**UNITED STATES of America,**
**Plaintiff–Appellee**

**v.**

**Juana Mireya PENA–DE JUAREZ,**
**Defendant–Appellant.**

No. 09–40494
Conference Calendar.

United States Court of Appeals,
Fifth Circuit.

Feb. 12, 2010.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Jodilyn Marie Goodwin, Jodi Goodwin Law Office, Harlingen, TX, for Defendant–Appellant.

Before GARZA, DENNIS, and ELROD, Circuit Judges.

PER CURIAM: *

Juana Mireya Pena–De Juarez (Pena) appeals the sentence imposed following her guilty plea conviction of violating 8 U.S.C. § 1326 by being found in the United States without permission, following removal. She contends that the district court erred by enhancing her offense level by eight, pursuant to United States Sentencing Guideline § 2L1.2(b)(1)(C), based on her two state drug possession convic-

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

tions. Citing *Lopez v. Gonzales,* 549 U.S. 47, 127 S.Ct. 625, 166 L.Ed.2d 462 (2006), Pena contends that the definition of "drug trafficking" does not include simple possession offenses and thus her state convictions are not aggravated felonies as that term is defined in 8 U.S.C. § 1101(a)(43) for purposes of § 2L1.2(b)(1)(C). She further argues that her second state drug possession offense does not correspond to a felony violation of the Controlled Substances Act because recidivist proceedings were not invoked in her case.

In *United States v. Cepeda–Rios,* 530 F.3d 333, 335–36 (5th Cir.2008), we held that, even after *Lopez,* a second state conviction for simple possession of a controlled substance qualifies as an aggravated felony that supports the imposition of the eight-level enhancement under § 2L1.2(b)(1)(C). Accordingly, the judgment of the district court is AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.